**Judy Prescott BARNETT,**
**Plaintiff–Appellant,**

v.

**Robert E. CARBERRY, S. Derek Phelps, Connecticut Light & Power Company, Northeast Utilities, Northeast Utilities Service Company, United Illuminating Company, Connecticut Siting Council, Defendants–Appellees.***

**No. 10–1342–cv.**

United States Court of Appeals, Second Circuit.

April 20, 2011.

---

* The Clerk of Court is directed to amend the caption accordingly.

Whitney North Seymour, Jr., Law Office of Whitney North Seymour, Jr., New York, New York (Gabriel North Seymour, Gabriel North Seymour P.C., Falls Village, Connecticut, on the brief), for Plaintiff–Appellant.

Jonathan M. Freiman, Wiggin and Dana LLP, New Haven, Connecticut (Anthony M. Fitzgerald, Sherwin M. Yoder, Carmody & Torrance LLP, New Haven, Connecticut, on the brief), for United Illuminating Company, Robert E. Carberry, Connecticut Light & Power Company, Northeast Utilities, Northeast Utilities Service Company, for Defendants–Appellees.

Robert L. Marconi, Assistant Attorney General, New Britain, Connecticut, for Connecticut Siting Council, S. Derek Phelps.

PRESENT: AMALYA L. KEARSE, ROGER J. MINER, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

In 2008, plaintiff-appellant Judy Prescott Barnett brought a § 1983 civil rights action against a state licensing agency, several private utilities companies, and their employees (collectively, "defendants"), alleging that they exposed her home to unusually high levels of electromagnetic fields ("EMFs") in violation of her property and privacy rights and her rights to due process and equal protection of law. She also alleged pendent state claims, including breach of contract and tort claims. Barnett claims that she and her husband suffer from significant health problems that they suspect were caused by EMF emissions from a power line located 40 feet away from their home. They also allege that their home is now unmarketable. Barnett appeals from two decisions of the district court: the first, entered March 30, 2009, 2009 WL 902396, dismissed *inter alia* her claims under the First, Fourth, and Ninth Amendments, and the second, entered March 16, 2010, granted summary judgment to defendants as to all remaining federal claims and declined to exercise supplemental jurisdiction over her remaining state law claims.

We review questions of law arising from the grant of a motion to dismiss de novo. *Kuck v. Danaher,* 600 F.3d 159, 162–63 (2d Cir.2010). Similarly, our review of a grant of summary judgment is de novo. *Clubside, Inc. v. Valentin,* 468 F.3d 144, 152 (2d Cir.2006). On appeal, Barnett emphasizes that she does not ask this Court to declare that there is a constitutional right to a healthful environment. *See MacNamara v. Cnty. Council of Sussex Cnty.,* 738 F.Supp. 134, 141–43 (D.Del.), *aff'd,* 922 F.2d 832 (3d Cir.1990) (unpublished table decision). Rather, she asks that we recognize that the constitutional right to be "safe and secure in one's home" includes the right to be free from an "unreason-

able" level of EMFs under the First, Fourth, Fifth, Ninth, and Fourteenth Amendments. Appellant's Br. at 31–32. We have reviewed the relevant case law and conclude that no case establishes a constitutional or common-law privacy or property right to be free from an unreasonable levels of EMFs.[1]

■ Barnett first contends that defendants' acts deprived her of her First Amendment and other constitutional rights to privacy and property, or at least some "parallel" common-law right. Appellant's Br. at 28. But our precedent is inapplicable to the controversy at bar. The cases upon which Barnett relies all involve challenges to allegedly heavy-handed conduct by a governmental party, *see, e.g., Kovacs v. Cooper,* 336 U.S. 77, 69 S.Ct. 448, 93 L.Ed. 513 (1949) (holding city may constitutionally limit noise levels); *FCC v. Pacifica Foundation,* 438 U.S. 726, 98 S.Ct. 3026, 57 L.Ed.2d 1073 (1978) (holding agency may regulate offensive speech over radio waves); *Griswold v. Connecticut,* 381 U.S. 479, 85 S.Ct. 1678, 14 L.Ed.2d 510 (1965) (holding state law unconstitutionally criminalized use of contraceptives), but her privacy argument asserts, at best, that the government and utilities "failed" to protect her home from EMF emissions. To the extent that Barnett alternatively challenges defendants for permitting her home to be "intruded upon" by unreasonably high levels of EMFs, Appellant's Br. at 37, she conceded at argument that no legislature or administrative agency has even determined what levels of EMFs would be "unreasonably high." Indeed, that is a scientific policy question better decided by the legislature than the courts. *Cf. City of New Orleans v. Dukes,* 427 U.S. 297, 303, 96 S.Ct. 2513, 49 L.Ed.2d 511 (1976) (stating that the judiciary may not "sit as a

superlegislature to judge the wisdom or desirability of legislative polic[ies]" in areas that do not implicate fundamental rights or suspect classifications); *Cellular Phone Taskforce v. FCC,* 205 F.3d 82, 91 (2d Cir.2000) (characterizing argument that agency should increase safety margin as "a policy question, not a legal one").

■ Barnett's Fourth and Ninth Amendment privacy arguments are similarly unavailing. The Fourth Amendment safeguards privacy and personal security only against searches or seizures, and not conduct outside of a governmental investigation of a violation of criminal law or other statutory or regulatory law. *New Jersey v. T.L.O.,* 469 U.S. 325, 335, 105 S.Ct. 733, 83 L.Ed.2d 720 (1985); *Poe v. Leonard,* 282 F.3d 123, 136 (2d Cir.2002). Nor does the Ninth Amendment provide "an independent source of individual rights; rather, it provides a rule of construction that we apply in certain cases." *Jenkins v. C.I.R.,* 483 F.3d 90, 92 (2d Cir.2007) (internal quotation marks omitted). Accordingly, the district court did not err in dismissing Barnett's claims and in granting defendants' motion for summary judgment.

We have considered Barnett's remaining arguments and the record on appeal, and for the above reasons and substantially the reasons set forth in the district court's decisions, we conclude that they are without merit. Accordingly, we **AFFIRM** the judgment of the district court.

---

1. Because plaintiff's constitutional claims fail, this Court presumes, without deciding, that the private utility company defendants engaged in state action.